Honorable Joe Warner Bell Trinity County Attorney P. O. Box 979 Groveton, Texas 75845
Re: Whether a school district employee may be compensated for serving as an election clerk, and related questions (RQ-1310)
Dear Mr. Bell:
You request advice on the following questions:
 (1) May an Independent School District school employee receive compensation for work done as an election clerk on a day off from school employment?
 (2) May an employee of a County Road and Bridge Department also serve part-time as a city police officer? May he be compensated for both offices?
You advise us that the off-duty school employee served as a clerk at a constitutional amendment election and was compensated by the county. We note that a school employee is prohibited from serving as an election clerk at a contested election for a school district trustee position. See Elec. Code § 32.054.
Attorney General Opinion JM-485 (1986) addressed the matter of the state constitutional prohibition against dual office holding as follows:
 The prohibition in the Texas Constitution against dual office holding prevents one person from holding more than one `civil office of employment' at one time. Tex. Const. art. XVI, § 40. The courts have held that a person holds a `civil office' for purposes of that provision if he exercises any sovereign function of government for the benefit of the public and is largely independent of others' control. Ruiz v. State, 540 S.W.2d 809, 811 (Tex.Civ.App.-Corpus Christi 1976, no writ); Tilley v. Rogers, 405 S.W.2d 220, 224 (Tex.Civ.App.-Beaumont 1966, writ ref'd n.r.e.); Aldine Independent School District v. Standley, 280 S.W.2d 578, 583 (Tex. 1955).
While you do not inform us of the duties of the person who is the subject of your first inquiry the question posed reflects that the individual is an employee of the school district. It has been held that a teacher is an employee and not an officer within the meaning of section 40 of article XVI of the Texas Constitution. Ruiz v. State, 540 S.W.2d 809 (Tex.Civ.App.-Corpus Christi 1976, no writ). Nor does an election clerk possess independent authority. His duties and working hours as an election clerk are determined by the presiding judge of the election. Elec. Code §§32.071, 32.072. Because neither a teacher nor an election clerk is an `officer,' the off-duty school employee does not violate the dual office prohibition by serving as a clerk at a constitutional amendment election.
You express concern that Attorney General Opinions MW-230 (1980) and JM-118 (1983) cast doubt on whether a school employee may be compensated for serving as an election clerk.
The factual background in your inquiry is distinguishable from the circumstances which led to the question addressed in those opinions. In Attorney General Opinions JM-118 and MW-230 it was found that public school teachers receiving compensation from state funds might serve as members of a city council only if they receive no salary for service on the city council. The prohibition against compensating the school teachers for service on the city council was based on that portion of article XVI, section 40 of the Texas Constitution which provides as follows:
 State employees or other individuals who receive all or part of their compensation either directly or indirectly from funds of the State of Texas and who are not state officers, shall not be barred from serving as members of the governing bodies of school districts, cities, towns, or other local governmental districts; provided, however, that such State employees or other individuals shall receive no salary for serving as members of such governing bodies.
Since an election clerk is not a member of the governing body of a school district, city, town or other governmental body, a school employee is not prohibited from receiving compensation for duties performed as a clerk at a constitutional amendment election.
The common law doctrine of incompatibility prevents one person from holding two positions if the duties are inconsistent or in conflict or if one position is subordinate to another. Attorney General Opinion JM-519 (1986). We are unable to find any inconsistency or conflict in the duties of an election clerk at a constitutional amendment election and those of an off-duty school employee. Nor do we find that one position is subordinate to the other. Inasmuch as we find no conflict in duties here, we need not determine whether the doctrine of incompatibility applies to two positions, where at least one is not an `office.'
You refer to the person who is the subject of your second question as an `employee of the county road and bridge department' and `a road worker.' This identification of his type of employment would negate any concern that his position with the county would be defined as a `civil office' so as to bring him within the constitutional prohibition of holding dual offices.
In Attorney General Opinion JM-485 it was found that the common law doctrine of incompatibility does not prohibit someone from serving simultaneously as a constable and a jailer. The prohibition against one position being subordinate to the other was addressed as follows:
 The common law doctrine of incompatibility prohibits one person from occupying two offices when one office may `thereby impose its policies on the other or subject it to control in some other way.' Attorney General Opinions JM-129, JM-133 (1984); see Thomas v. Abernathy County Line Independent School District, 290 S.W. 152 (Tex. Comm'n App. 1927, holding approved); State ex rel. Brennan v. Martin, 51 S.W.2d 815, 817 (Tex.Civ.App.-San Antonio 1932, no writ).
We find it unnecessary to delineate the duties of a county road and bridge employee and a part-time police officer in concluding that one of these positions of employment may not impose its policies on the other or subject it to control in some other way. Nor do we find that one position's duties are inconsistent or in conflict with the other.
An off-duty independent school district employee may receive compensation for services performed as a clerk at a constitutional amendment election. An employee of the county road and bridge department may serve as a part-time police officer and receive compensation from both positions.
 SUMMARY
An off-duty independent school district employee may receive compensation for services performed as a clerk at a constitutional amendment election. An employee of the county road and bridge department may serve as a part-time police officer and receive compensation for both positions.
Very truly yours,
 Jim Mattox Attorney General of Texas
 Mary Keller First Assistant Attorney General
 Lous McCreary Executive Assistant Attorney General
 Judge Zollie Steakly Special Assistant Attorney General
 Rick Gilpin Chairman Opinion Committee
 Prepared by Tom G. Davis Assistant Attorney General